Anne Elizabeth Burns, Trustee
State Bar No. 24060832
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7343
Email: aburns@chfirm.com

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| | § | |
| MTS BUILDING SUPPLIES INC., | § | Case No. 25-33791-sgj7 |
| | § | |
| Debtor. | § | |
| | § | |

## <u>TRUSTEE'S REPORT OF SALE</u>

Anne Elizabeth Burns, the Chapter 7 Trustee (the "Trustee") in the above bankruptcy proceeding, files this Report of Sale, and in support respectfully shows the Court as follows:

1.     On November 18, 2025, Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate.

2.     The Court's Order Granting Motion to Sell Property of the Estate [Docket No. 18] was entered on November 12, 2025.  Rosen Systems, Inc. conducted the sale by public online auction through rosensystems.com originating from 2323 Langford Street, Dallas, Texas from November 11, 2025, through November 18, 2025.

3.     The sale was conducted after public advertising in the following periodicals of general circulation:

> Email blast approximately 86,522+/- emails sent on 10/20, 10/27, 11/3, 11/10, 11/12, 11/17 and 11/18/2025

| | |
|---|---|
| Facebook / Instagram | 11/11 – 11/18/2025 |
| Dallas Morning News | 9/11/2025 |

3.    The items sold and the prices received are as indicated on **Exhibit A** attached to this Report.

4.    The Order authorizing the employment of Rosen Systems, Inc. authorized a ten percent (10%) buyer's premium to be collected and retained by Rosen Systems, Inc. Accordingly, Rosen Systems, Inc. collected $54,268.23 in sale proceeds and $5,426.82 in buyer's premium, for a total of $59,695.05

5.    The Trustee has received the total amount of $37,213.06 representing the proceeds of the sale from the auctioneer, less, payment of $17,055.17 to Ally Financial for the payoff on the 2023 Chevrolet, Silverado, 2500 HD, VIN #1GC5WME70PF108921 and has deposited the proceeds in her trust account for this estate pending further order of this Court.

The Trustee prays that the court accept and approve this Report of Sale and for such other and further relief to which the estate may be justly entitled.

Dated: February 11, 2026.

ROSEN SYSTEMS, INC.

By: _____

Sworn to and subscribed before me on the 11th day of February, 2026.

_____
Notary Public, State of Texas

PAM A LADD
Notary Public, State of Texas
Comm. Expires 04-05-2029
Notary ID 10836777

Respectfully submitted,

/s/ Anne Elizabeth Burns, Trustee
Anne Elizabeth Burns, Chapter 7 Trustee
State Bar No. 24060832
Suite 570, Founders Square
900 Jackson Street
Dallas, Texas 75202
Phone: (214) 573-7343
Email: aburns@chfirm.com


| Invoice # | Bidder # | User ID | Buyer | Bid Total | Premium | Expenses | Payment Surcharge | Tax | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| 925-1043-1 | 1043 | 113107 | HENRY MILLER (1043) 2550 NE 28th ST Fort Worth, Texas 76111 (817) 988-3650 | $40.00 | $4.00 | $0.00 | $0.00 | $0.00 | Total: | $44.00 |
| | | | | | | | | | Payments: | $44.00 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1052-1 | 1052 | 113326 | Lawrence Fears (1052) 2996 Coombs Creek Dr Dallas, Texas 75233 (214) 529-4528 | $41.00 | $4.10 | $0.00 | $0.00 | $3.73 | Total: | $48.83 |
| | | | | | | | | | Payments: | $48.83 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1146-1 | 1146 | 113430 | Barrett Thomas (1146) 2214 Singleton Blvd Dallas, Texas 75212 (817) 475-7037 | $628.00 | $62.80 | $0.00 | $0.00 | $56.99 | Total: | $747.79 |
| | | | | | | | | | Payments: | $747.79 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1235-1 | 1235 | 113693 | Charles Hammons (1235) 4208 southern oaks rd Cleburne, Texas 76031 (817) 915-1032 | $1.00 | $0.10 | $0.00 | $0.00 | $0.00 | Total: | $1.10 |
| | | | | | | | | | Payments: | $1.10 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1257-1 | 1257 | 113766 | Bobby Recer (1257) 2520 Merrell Dr Dallas, Texas 75229 (214) 381-9529 | $2,450.00 | $245.00 | $0.00 | $0.00 | $0.00 | Total: | $2,695.00 |
| | | | | | | | | | Payments: | $2,695.00 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1291-1 | 1291 | 113933 | Si Nguyen (1291) 117 CR 546 Eastland, Texas 76448 (214) 902-8434 | $220.00 | $22.00 | $0.00 | $0.00 | $19.95 | Total: | $261.95 |
| | | | | | | | | | Payments: | $261.95 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1365-1 | 1365 | 117831 | gus raymond (1365) po box 29794 Dallas, Texas 75229 (214) 207-3546 | $225.00 | $22.50 | $0.00 | $0.00 | $0.00 | Total: | $247.50 |
| | | | | | | | | | Payments: | $247.50 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1577-1 | 1577 | 119227 | Joe Ondrey (1577) 1014 Austin Street Sanger, Texas 76266 (469) 301-8140 | $37.00 | $3.70 | $0.00 | $0.00 | $0.00 | Total: | $40.70 |
| | | | | | | | | | Payments: | $40.70 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1764-1 | 1764 | 120820 | Jose Esparza (1764) 4023 eastside ave Dallas, Texas 75226 (469) 628-4896 | $1,093.00 | $109.30 | $0.00 | $0.00 | $99.20 | Total: | $1,301.50 |
| | | | | | | | | | Payments: | $1,301.50 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1870-1 | 1870 | 146809 | Kenneth Mecca (1870) 4819 Woodall St Dallas, Texas 75247-6708 (214) 535-9379 | $544.25 | $54.42 | $0.00 | $0.00 | $49.39 | Total: | $648.06 |
| | | | | | | | | | Payments: | $648.06 |
| | | | | | | | | | Due: | **$0.00** |
| 925-1965-1 | 1965 | 147768 | Kenneth Minhinnett (1965) 11399 US Hwy 380 W Krum, Texas 76249 (940) 482-0186 | $4,317.00 | $431.70 | $0.00 | $0.00 | $0.00 | Total: | $4,748.70 |
| | | | | | | | | | Payments: | $4,748.70 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2003-1 | 2003 | 147946 | guillermo coleman (2003) 900 w 8th st Dallas, Texas 75208 (214) 770-5150 | $50.00 | $5.00 | $0.00 | $0.00 | $4.53 | Total: | $59.53 |
| | | | | | | | | | Payments: | $59.53 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2269-1 | 2269 | 286335 | John Kimani (2269) 5420 Sabine Lane | $45.00 | $4.50 | $0.00 | $0.00 | $4.08 | | |



| Invoice # | Bidder # | User ID | Buyer | Bid Total | Premium | Expenses | Payment Surcharge | Tax | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Grand Prairie, Texas 75052 (469) 323-8908 | | | | | | Total: | $53.58 |
| | | | | | | | | | Payments: | $53.58 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2282-1 | 2282 | 287032 | David Eminger (2282) 19299 Elizabeth Blvd Madill, Oklahoma 73446 (817) 721-3741 | $250.25 | $25.02 | $0.00 | $0.00 | $22.71 | Total: | $297.98 |
| | | | | | | | | | Payments: | $297.98 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2313-1 | 2313 | 297801 | Dwight Franklin (2313) 5317 rio bravo dr Arlington, Texas 76017 (817) 269-6251 | $3.25 | $0.32 | $0.00 | $0.00 | $0.30 | Total: | $3.87 |
| | | | | | | | | | Payments: | $3.87 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2458-1 | 2458 | 316207 | michael saiedi (2458) 1300 N.E. 4th Street Oklahoma City, Oklahoma 73117 (405) 235-5010 | $151.28 | $15.13 | $4.99 | $0.00 | $0.00 | Total: | $171.40 |
| | | | | | | | | | Payments: | $171.40 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2463-1 | 2463 | 316272 | Michael Counts (2463) 10007 US Hwy 69 North Tyler, Texas 75706 (903) 360-3447 | $55.00 | $5.50 | $0.00 | $0.00 | $4.99 | Total: | $65.49 |
| | | | | | | | | | Payments: | $65.49 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2664-1 | 2664 | 351613 | David Hernandez (2664) 1505 grand Fort Worth, Texas 76164 (817) 996-8427 | $190.03 | $19.00 | $0.00 | $0.00 | $0.00 | Total: | $209.03 |
| | | | | | | | | | Payments: | $209.03 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2723-1 | 2723 | 362364 | BENJAMIN BOYCE, JR (2723) 2225 ENERGY AVE. Alice, Texas 78332 (361) 720-0096 | $21,000.00 | $2,100.00 | $30.00 | $0.00 | $0.00 | Total: | $23,130.00 |
| | | | | | | | | | Payments: | $23,130.00 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2840-1 | 2840 | 378303 | Dustin Hillman (2840) 621 South Freeway Fort Worth, Texas 76104 (817) 797-5728 | $162.00 | $16.20 | $0.00 | $0.00 | $14.70 | Total: | $192.90 |
| | | | | | | | | | Payments: | $192.90 |
| | | | | | | | | | Due: | **$0.00** |
| 925-2910-1 | 2910 | 386754 | Ed DeLaGarza (2910) 301 Rimrock CT Bastrop, Texas 78602 (512) 409-1239 | $4,051.25 | $405.12 | $0.00 | $0.00 | $0.00 | Total: | $4,456.37 |
| | | | | | | | | | Payments: | $4,456.37 |
| | | | | | | | | | Due: | **$0.00** |
| 925-3093-1 | 3093 | 412180 | Rickie Fagan (3093) 2210 Viewtop Lane Arlington, Texas 76012 (254) 290-9899 | $350.00 | $35.00 | $0.00 | $0.00 | $31.77 | Total: | $416.77 |
| | | | | | | | | | Payments: | $416.77 |
| | | | | | | | | | Due: | **$0.00** |
| 925-3614-1 | 3614 | 438291 | Craig Loving (3614) 3820 Dunhaven Road Dallas, Texas 75220 (979) 219-2762 | $39.00 | $3.90 | $0.00 | $0.00 | $3.54 | Total: | $46.44 |
| | | | | | | | | | Payments: | $46.44 |
| | | | | | | | | | Due: | **$0.00** |
| 925-3754-1 | 3754 | 440498 | Chris Brammer (3754) 800 Ward Lane Athens, Texas 75751 (903) 904-4391 | $13.00 | $1.30 | $0.00 | $0.00 | $1.18 | Total: | $15.48 |
| | | | | | | | | | Payments: | $15.48 |
| | | | | | | | | | Due: | **$0.00** |
| 925-4001-1 | 4001 | 461845 | taylor kearney (4001) 2057 cr 2164 Caddo Mills, Texas | $1.00 | $0.10 | $0.00 | $0.00 | $0.09 | Total: | $1.19 |


| Invoice # | Bidder # | User ID | Buyer | Bid Total | Premium | Expenses | Payment Surcharge | Tax | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 75135<br>(214) 394-2670 | | | | | | Payments: | $1.19 |
| | | | | | | | | | Due: | **$0.00** |
| 925-4121-1 | 4121 | 473376 | benjamin rosales (4121)<br>10427 sagetrail<br>Houston, Texas<br>77089<br>(281) 254-0286 | $4,918.50 | $491.84 | $0.00 | $0.00 | $446.35 | Total: | $5,856.69 |
| | | | | | | | | | Payments: | $5,856.69 |
| | | | | | | | | | Due: | **$0.00** |
| 925-4589-1 | 4589 | 499138 | Oliver Brown (4589)<br>P.O. Box 62951<br>San Angelo, Texas<br>76906<br>(325) 226-3064 | $41.00 | $4.10 | $1.35 | $0.00 | $0.00 | Total: | $46.45 |
| | | | | | | | | | Payments: | $46.45 |
| | | | | | | | | | Due: | **$0.00** |
| 925-5269-1 | 5269 | 513789 | JOSE OLIVA (5269)<br>9312 BRUTON RD<br>Dallas, Texas<br>75217<br>(214) 664-6138 | $65.00 | $6.50 | $0.00 | $0.00 | $5.90 | Total: | $77.40 |
| | | | | | | | | | Payments: | $77.40 |
| | | | | | | | | | Due: | **$0.00** |
| 925-5643-1 | 5643 | 514163 | Naeem Bhaiwala (5643)<br>11043 Harry Hines Blvd<br>Dallas, Texas<br>75229<br>(214) 707-1122 | $1,706.00 | $170.60 | $0.00 | $0.00 | $0.00 | Total: | $1,876.60 |
| | | | | | | | | | Payments: | $1,876.60 |
| | | | | | | | | | Due: | **$0.00** |
| 925-5686-1 | 5686 | 514206 | Aaron Lopez (5686)<br>109 amber ln<br>Desoto, Texas<br>75116<br>(214) 808-0130 | $369.00 | $36.90 | $0.00 | $0.00 | $33.49 | Total: | $439.39 |
| | | | | | | | | | Payments: | $439.39 |
| | | | | | | | | | Due: | **$0.00** |
| 925-6577-1 | 6577 | 515097 | Eliazar Ramos (6577)<br>4694 RIDGE POINT DR<br>Dallas, Texas<br>75211<br>(214) 621-9563 | $82.00 | $8.20 | $0.00 | $0.00 | $0.00 | Total: | $90.20 |
| | | | | | | | | | Payments: | $90.20 |
| | | | | | | | | | Due: | **$0.00** |
| 925-7082-1 | 7082 | 515603 | Charles Holman (7082)<br>3401 Hidalgo St<br>Irving, Texas<br>75062<br>(907) 841-2038 | $29.00 | $2.90 | $0.00 | $0.00 | $2.63 | Total: | $34.53 |
| | | | | | | | | | Payments: | $34.53 |
| | | | | | | | | | Due: | **$0.00** |
| 925-7349-1 | 7349 | 515870 | Diana Licona (7349)<br>4306 BLACKBERRY DR.<br>Arlington, Texas<br>76016<br>(817) 657-9320 | $417.66 | $41.77 | $0.00 | $0.00 | $37.90 | Total: | $497.33 |
| | | | | | | | | | Payments: | $497.33 |
| | | | | | | | | | Due: | **$0.00** |
| 925-8737-1 | 8737 | 517260 | Peter Klassen (8737)<br>703 SE Avenue J<br>Seminole, Texas<br>79360-5583<br>(432) 209-9419 | $105.00 | $10.50 | $0.00 | $0.00 | $9.53 | Total: | $125.03 |
| | | | | | | | | | Payments: | $125.03 |
| | | | | | | | | | Due: | **$0.00** |
| 925-9865-1 | 9865 | 518395 | David Goldblum (9865)<br>1379 Wald Rd<br>New Braunfels, Texas<br>78132<br>(210) 602-0378 | $42.00 | $4.20 | $0.00 | $0.00 | $3.81 | Total: | $50.01 |
| | | | | | | | | | Payments: | $50.01 |
| | | | | | | | | | Due: | **$0.00** |
| 925-10278-1 | 10278 | 518837 | rafael gonzalez (10278)<br>1014 dalworth drive<br>Mesquite, Texas<br>75149<br>(469) 878-0265 | $571.00 | $57.10 | $0.00 | $0.00 | $0.00 | Total: | $628.10 |
| | | | | | | | | | Payments: | $628.10 |
| | | | | | | | | | Due: | **$0.00** |
| 925-10513-1 | 10513 | 519112 | Jeffrey peterson (10513)<br>2707 ave q<br>witchita falls, Texas<br>76309<br>(940) 782-1860 | $65.50 | $6.54 | $0.00 | $0.00 | $5.95 | Total: | $77.99 |
| | | | | | | | | | Payments: | $77.99 |
| | | | | | | | | | Due: | **$0.00** |



| Invoice # | Bidder # | User ID | Buyer | Bid Total | Premium | Expenses | Payment Surcharge | Tax | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| 925-10920-1 | 10920 | 519607 | Andrew Titus (10920) 7127 S Janmar Dr Dallas, Texas 75230 (626) 825-7384 | $90.00 | $9.00 | $0.00 | $0.00 | $8.16 | Total: $107.16 Payments: $107.16 Due: $0.00 | |
| 925-10930-1 | 10930 | 519618 | Jeremis Smith (10930) 3005 Mount Horum Fort Worth, Texas 76105 (360) 931-9496 | $6,386.95 | $638.70 | $30.00 | $0.00 | $216.63 | Total: $7,272.28 Payments: $7,272.28 Due: $0.00 | |
| 925-10942-1 | 10942 | 519631 | Jaylyn McDuffie (10942) 536 nightshade dr Arlington, Texas 76018 (682) 895-0329 | $150.01 | $15.00 | $0.00 | $0.00 | $13.60 | Total: $178.61 Payments: $178.61 Due: $0.00 | |
| 925-10943-1 | 10943 | 519632 | Clovis McCary (10943) 19299 Elizabeth blvd Madill, Oklahoma 73446 (817) 525-5847 | $208.19 | $20.82 | $0.00 | $0.00 | $18.90 | Total: $247.91 Payments: $247.91 Due: $0.00 | |
| 925-10946-1 | 10946 | 519635 | Vijay Yeruva (10946) 104 N Parvin st Prosper, Texas 75078 (445) 900-0007 | $467.00 | $46.70 | $0.00 | $0.00 | $42.39 | Total: $556.09 Payments: $556.09 Due: $0.00 | |
| 925-10951-1 | 10951 | 519640 | manuel pena (10951) 3430 KINKAID CIR Address2 Dallas, Texas 75220 (469) 970-3864 | $6.01 | $0.60 | $0.00 | $0.00 | $0.55 | Total: $7.16 Payments: $7.16 Due: $0.00 | |
| 925-10953-1 | 10953 | 519642 | Danny Wyatt (10953) 4960 County Road 2216 Caddo Mills, Texas 75135 (903) 461-1594 | $57.00 | $5.70 | $0.00 | $0.00 | $5.15 | Total: $67.85 Payments: $67.85 Due: $0.00 | |
| 925-10954-1 | 10954 | 519644 | George Icenhower (10954) 2608 wildwood way Kemp, Texas 75143 (469) 952-0777 | $186.50 | $18.65 | $0.00 | $0.00 | $16.91 | Total: $222.06 Payments: $222.06 Due: $0.00 | |
| 925-10957-1 | 10957 | 519649 | Annette Drott (10957) 210 Yowell rd Whitesboro, Texas 76273 (832) 546-5334 | $2,077.60 | $207.76 | $0.00 | $0.00 | $188.52 | Total: $2,473.88 Payments: $2,473.88 Due: $0.00 | |
| 925-10959-1 | 10959 | 519651 | Hayden Saldana (10959) 1712 6th street Wichita Falls, Texas 76301 (940) 613-9818 | $270.00 | $27.00 | $0.00 | $0.00 | $24.50 | Total: $321.50 Payments: $321.50 Due: $0.00 | |
| | | | **Totals:** | $54,268.23 | $5,426.79 | $66.34 | $0.00 | $1,398.02 | $0.00 | |



**Consignor Info**
MTS Building Supplies INC
BK #25-33791 Anne Burns -
Trustee
, Texas
United States

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**MTS Building Supplies Inc**
**BK #25-33791**
**Statement #:** 925-10889-1
**Consignor:** 10889
**Date:** 11/18/2025

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 1 | CARPET SPEAR - APPROX. 12' | **HENRY MILLER** bigboytoyz1959@gmail.com<br><br>BIG BOY TOYZ<br><br>(817) 988-3650<br>2550 NE 28th ST<br>Fort Worth, Texas 76111 | $11.00 | $0.00 | $11.00 |
| | 2 | LARGE LOT OF ASSORTED STONE SLABS, VANITY TOPS WITH CUT-OUTS FOR SINK, BACK SPLASH, COUNTER-TOPS, (1) LARGE METAL A-FRAME AND MORE AS SHOWN | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $1.00 | $0.00 | $1.00 |
| | 3 | (6) METAL SHELVING WITH PRESS BOARD SHELVES - APPROX. 70" X 19" X 84" SOLD WITH CONTENTS INCLUDING NAILS, ADHESIVES, DRYVIT, PAINT, E-CLIPS, SILICONIZE ACRYLIC AND MORE AS SHOWN | **David Eminger** neminger@aol.com<br><br>(817) 721-3741<br>19299 Elizabeth Blvd<br>Madill, Oklahoma 73446 | $117.00 | $0.00 | $117.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 4 | LARGE LOT OF ASSORTED WOOD MOULDING - APPROX. (300) PIECES APPROX. 16' AND MORE AS SHOWN | **Kenneth Mecca** kpmecca@meccadesign.com<br><br>Mecca Design & Production<br><br>(214) 535-9379<br>4819 Woodall St<br>Dallas, Texas 75247-6708 | $421.00 | $0.00 | $421.00 |
|  | 5 | (13) ASSORTED STONE SLABS INCLUDING (10) APPROX. 110" X 35" X 1", (2) APPROX. 112" X 52" X 1" AND (1) APPROX. 108" X 64" X 1" SOLD WITH (2) PAIRS OF METAL A-FRAMES AS SHOWN | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $24.00 | $0.00 | $24.00 |
|  | 6 | LOT, ASSORTED STONE SLABS AND REMNANTS AS SHOWN INCLUDING (33) PIECES SOLD WITH (6) PAIRS A-FRAMES *LOCATED OUTSIDE OF BUILDING* | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $2.00 | $0.00 | $2.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 7 | (13) DISPLAY UNITS FOR ORGANIZING WOOD MOULDING AND TRIM AS SHOWN - APPROX. 48" X 44" X 135" WITH FORKLIFT POCKETS *SOLD WITH ASSORTED MOULDING AND WOOD TRIM AS SHOWN | **Kenneth Mecca** kpmecca@meccadesign.com<br><br>Mecca Design & Production<br><br>(214) 535-9379<br>4819 Woodall St<br>Dallas, Texas 75247-6708 | $80.00 | $0.00 | $80.00 |
|  | 8 | LOT, (1) PALLET, ASSORTED VINYL FLOOR PLANKS, (1) PALLET, STONE BACK SPLASH PIECES AND (1) PALLET, SHAKER CABINET PARTS AND MORE AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 8A | TEXRITE PORCELAIN MB DRY SET MORTAR - APPROX. !2) 50-LB BAGS MB GRAY | **John Kimani** john.ubf@gmail.com<br><br>(469) 323-8908<br>5420 Sabine Lane<br>Grand Prairie, Texas 75052 | $21.00 | $0.00 | $21.00 |
|  | 8B | (7) COMPLETE CASE 16.9-oz BOTTLE OF NIMBUS HAND SANITIZER 16-PER CASE AND (1) PARTIAL CASE, AS SHOWN | **Diana Licona** herco@live.com<br><br>HERCO DESIGNS<br><br>(817) 657-9320<br>4306 BLACKBERRY DR.<br>Arlington, Texas 76016 | $17.66 | $0.00 | $17.66 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|-------|-------|-------|-----|-----------|-------|
|  | 9 | ASSORTED LOT INCLUDING CABINETS, SWITCH COVERS, DISPLAY UNITS, ROTARY STONE DISPLAY, DOOR SAMPLE, CASING BLOCKS AND MORE AS SHOWN | **Jose Esparza**<br>Aviamy@hotmail.com<br><br>(469) 628-4896<br>4023 eastside ave<br>Dallas, Texas 75226 | $11.00 | $0.00 | $11.00 |
|  | 10 | TEXRITE CEMIX SOLUTION PATCH 125-FS, APPROX. (40) 25-LB BAGS GRAY | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | 10A | INTERNATIONAL 4300 DT466 BOX TRUCK VIN 1HTMMAALX6H216651 DIESEL ENGINE, AUTO TRANSMISSION *NO BATTERIES - UNABLE TO READ MILEAGE* MISSING CATALECTIC CONVERTER AND MORE, APPROX. 26' MORGAN BOX, ROLL-UP DOOR ON BOX IS DAMAGED, POWERED LIFT GATE, BOX S/N MTX05VB17429006 MDL GV5D10324102 *MISSING IGNITION SWITCH AND RADIO - CONDITION UNKNOWN* **A duplicate title application will be submitted to the TXDMV by 11/24/2025 – Please be advised the processing time for the title to reach our office is a minimum of 2-4 weeks** Title Documents will be sent via FedEx – Express Saver (An adult signature will be required at the time of delivery) rate to the | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $4,000.00 | $0.00 | $4,000.00 |



| | address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/ trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. **A $30.00 title preparation fee will be added to this lot. | | | | |
| 11 | TEXRITE CHROMA TILE GROUT - APPROX. (80) 25-LB BAGS GOLDEN BERYL | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
| **Totals** | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 12 | TEXRITE PORCELAIN MB DRY SET MORTAR FOR CONCRETE APPLICATION - APPROX. (50) 50-LB BAGS MB GRAY | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 13 | TEXRITE AC-CENT SANDED GROUT WITH AMT - APPROX. (80) 50-LB BAGS SAHARA BROWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 14 | PANEL DOLLY, PORTABLE | **JOSE OLIVA**<br>mpautotx@gmail.com<br><br>(214) 664-6138<br>9312 BRUTON RD<br>Dallas, Texas 75217 | $65.00 | $0.00 | $65.00 |
|  | 15 | METAL ACCESSORIES - APPROX. (15) CARTONS WITH APPROX. (100) PIECES PER CARTON, S-M020SP, WITH ASSORTED WOOD PRODUCTS AS SHOWN | **A. L. Otter**<br>alotter@machinerydeal.net<br><br>, Texas | $0.00<br>Top Bid: $3.25 | $0.00 | $0.00<br>no-sale |
|  | 16 | PALLET, ASSORTED BLISS GLASS PANELS AND MORE AS SHOWN | **Joe Ondrey**<br>ntxauctions@yahoo.com<br><br>NTX Auctions<br><br>(469) 301-8140<br>1014 Austin Street<br>Sanger, Texas 76266 | $6.00 | $0.00 | $6.00 |
|  | 17 | PALLET, ASSORTED STONE PRODUCTS AS SHOWN | **Aaron Lopez**<br>alopezv2013@yahoo.com<br><br>(214) 808-0130<br>109 amber ln<br>Desoto, Texas 75116 | $86.00 | $0.00 | $86.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 18 | TEXRITE CERAM BOND DRY SET MORTAR - APPROX. (35) 50-LB BAGS | **A. L. Otter** alotter@machinerydeal.net , Texas | $0.00 Top Bid: $2.00 | $0.00 | $0.00 no-sale |
|  | 19 | TEXRITE MORTAR BED 500 - APPROX. (50) 50-LB BAGS | **A. L. Otter** alotter@machinerydeal.net , Texas | $0.00 Top Bid: $1.00 | $0.00 | $0.00 no-sale |
|  | 20 | 4-WHEEL SHOP CART - APPROX. 40" X 32" X 49" PORTABLE | **benjamin rosales** CREATIVEBEN42@GMAIL.COM market street automotive (281) 254-0286 10427 sagetrail Houston, Texas 77089 | $27.25 | $0.00 | $27.25 |
|  | 21 | WAREHOUSE FLAT CART - APPROX. 60" X 28" X 40" PORTABLE | **Kenneth Mecca** kpmecca@meccadesign.com Mecca Design & Production (214) 535-9379 4819 Woodall St Dallas, Texas 75247-6708 | $43.25 | $0.00 | $43.25 |
|  | 22 | METAL WAREHOUSE CART WITH FORK POCKETS - APPROX. 87" X 44" X 67" , PORTABLE, SOLD WITH (8) 36" X 79" FRAMED DOORS AND (3) ASSORTED DOORS AS SHOWN | **Jeffrey peterson** jlp6755@gmail.com (940) 782-1860 2707 ave q witchita falls, Texas 76309 | $20.25 | $0.00 | $20.25 |
|  | 23 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS GRAY | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 24 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS WHITE | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 25 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (55) 50-LB BAGS WHITE | **Jeremis Smith**<br>jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $1.00 | $0.00 | $1.00 |
|  | 26 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS GRAY | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 27 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS GRAY | **Barrett Thomas**<br>bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $1.00 | $0.00 | $1.00 |
|  | 28 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS GRAY | **Jeremis Smith**<br>jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $1.00 | $0.00 | $1.00 |
|  | 29 | TEXRITE FLOOR MIX DRY SET MORTAR APPROX. (56) 50-LB BAGS GRAY | **Barrett Thomas**<br>bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $1.00 | $0.00 | $1.00 |
|  | 30 | LIFT RITE PALLET JACK - 5,500-LB CAPACITY | **Barrett Thomas**<br>bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |



30A | 2022 CHEVROLET COLORADO, PICKUP VIN #1GCGSCEN3N1209829, ODOMOTER READS 96,912 MILES, BLACK CLOTH INTERIOR, 4-DOOR, EXTERIOR IS GRAY, SMALL DENTS AND SCRATCHES, AUTOMATIC TRANSMISSION, 3.6L V-6, GASOLINE ENGINE, WITH KEY, STARTS AND RUNS AS OF 10/28/2025 (HAS CRACK ON TRUCK BED ON PASSENGER SIDE) **Title is held by the bank due to a lien and may take an additional time (4-6 weeks) to obtain the title from the bank after auction ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via FedEx – Express Saver (An adult signature will be required at the time of delivery) rate

**A. L. Otter**
alotter@machinerydeal.net

, Texas

$0.00
Top Bid: $12,000.00

$0.00

$0.00
reserve-not-met

| | | to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/ trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
|  | 31 | LIFT RITE PALLET JACK - 5,500-LB CAPACITY *NARROW FORKS* | **Diana Licona** herco@live.com<br><br>HERCO DESIGNS<br><br>(817) 657-9320<br>4306 BLACKBERRY DR.<br>Arlington, Texas 76016 | $130.00 | $0.00 | $130.00 |
|  | 32 | LIFT RITE PALLET JACK - 5,000-LB CAPACITY | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $135.00 | $0.00 | $135.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 33 | CREST THIN SET MORTAR - APPROX. (34) 44-LB BAGS GRAY | **Vijay Yeruva** vijayreddy347@gmail.com<br><br>(445) 900-0007 104 N Parvin st Prosper, Texas 75078 | $21.00 | $0.00 | $21.00 |
|  | 34 | NISSAN 40 FORKLIFT MDL CPU02A20P V HOURS READ 13050 SINGLE MAST 81" LIFT HEIGHT, UNKNOWN CAPACITY, 70" FORKS, LIFT, TILT, SOLID TIRES, LPG, WORN SEAT, SOLD WITHOUT PROPANE TANK *STARTS AND RUNS AS OF 10/16/2025* | **Bobby Recer** a1factoryser@aol.com<br><br>A-1 Auto Equipment Repair Inc<br><br>(214) 381-9529 2520 Merrell Dr Dallas, Texas 75229 | $2,450.00 | $0.00 | $2,450.00 |
|  | 35 | WALDON EXTENDABLE FORKLIFT BOOM - APPROX. 118" EXTENDED | **Graciela Cadena** Gracielasingletonis@yahoo.com<br><br>J.S real state home LLC<br><br>(469) 971-9491 1107 Rosewood Ln Arlington, Texas 76010 | $0.00<br>Top Bid: $625.00 | $0.00 | $0.00<br>no-sale |
|  | 36 | POLY WAREHOUSE CART - APPROX. 50" X 34" X 35" PORTABLE | **Peter Klassen** pz9402@gmail.com<br><br>(432) 209-9419 703 SE Avenue J Seminole, Texas 79360-5583 | $105.00 | $0.00 | $105.00 |
|  | 37 | LOT, ASSORTED DOORS, WINDOWS, SCREENS AND CABINETS AS SHOWN *NEW AND USED ITEMS* | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 38 | PALLET RACKING - APPROX. 42" X 8' X 96" WITH (4) CROSS BEAMS AND (2) WIRE DECKS (sold 6x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR | **Lawrence Fears** lawrencefears@yahoo.com (214) 529-4528 2996 Coombs Creek Dr Dallas, Texas 75233 | $5.00 x 6 $30.00 | $0.00 | $30.00 |
|  | 39 | METAL STORAGE RACK - APPROX. 89" X 42" X 94" SOLD WITH CONTENTS AS SHOWN *USED AND SOME ARE DAMAGED* | **A. L. Otter** alotter@machinerydeal.net , Texas | $0.00 Top Bid: $10.00 | $0.00 | $0.00 no-sale |
|  | 40 | SUNBELT METAL STORAGE RACK WITH FORK POCKETS - APPROX. 89" X 44" X 94", SOLD WITH CONTENTS AS SHOWN *USED* | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $50.39 | $0.00 | $50.39 |
|  | 41 | LOT, (15) ASSORTED WINDOWS AND CABINETS AS SHOWN *NEW AND USED* | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $55.00 | $0.00 | $55.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 42 | PALLET RACKING - APPROX. 42" X 108" X 96" WITH (3) CROSS BEAMS AND (2) WIRE DECKS **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR | **Lawrence Fears** lawrencefears@yahoo.com (214) 529-4528 2996 Coombs Creek Dr Dallas, Texas 75233 | $11.00 | $0.00 | $11.00 |
|  | 43 | (6) SHELVING UNITS AS SHOWN - (3) APPROX. 72" X 18" X 84" AND (3) APPROX. 72" X 18"X 80" | **Naeem Bhaiwala** sstartools@hotmail.com Seven Star Tools (214) 707-1122 11043 Harry Hines Blvd Dallas, Texas 75229 | $1,250.00 | $0.00 | $1,250.00 |
|  | 44 | CONTENTS OF ROOM UPSTAIRS INCLUDING (35) PALLETS CABINET MAKING PARTS AS SHOWN **NOTE-NO ELEVATOR OR FORKLIFT AVAILABLE TO REMOVE PALLETS* STAIRS ONLY UNLESS BUYER BRINGS OWN FORKLIFT AND PROVIDES COI MEETING ROSEN SYSTEMS REQUIREMENTS** | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $210.00 | $0.00 | $210.00 |
|  | 45 | METAL SHELVES AS SHOWN - APPROX. 72" X 18" X 84" SOLD WITH CONTENTS AS SHOWN | **Diana Licona** herco@live.com HERCO DESIGNS (817) 657-9320 4306 BLACKBERRY DR. Arlington, Texas 76016 | $60.00 | $0.00 | $60.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 46 | (6) SECTIONS OF PALLET RACKING - (6) 42" X 144" UPRIGHTS, (1) 42" X 96" UPRIGHT AND (17) 108" CROSS BEAMS | **Charles Holman** holman.charles.d@gmail.com<br><br>(907) 841-2038<br>3401 Hidalgo St<br>Irving, Texas 75062 | $29.00 | $0.00 | $29.00 |
|  | 47 | LOT, ASSORTED DOORS AS SHOWN - APPROX. (80) PIECES * NEW AND USED* | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496<br>3005 Mount Horum<br>Fort Worth, Texas 76105 | $165.00 | $0.00 | $165.00 |
|  | 48 | WAREHOUSE RACKING - 34" X 92" X 168" (sold 4x the money) | **Annette Drott** annette.drott@gmail.com<br><br>(832) 546-5334<br>210 Yowell rd<br>Whitesboro, Texas 76273 | $83.99 | $0.00 | $83.99 |
|  | 49 | (2) CABINETS AS SHOWN - APPROX. (1) 24" X 25" X 96 AND (1) 18" X 25"X 96" | **Clovis McCary** mccaryetc@gmail.com<br><br>McCary etc<br><br>(817) 525-5847<br>19299 Elizabeth blvd<br>Madill, Oklahoma 73446 | $25.20 | $0.00 | $25.20 |
|  | 50 | (2) METAL SHELVES - APPROX. 72" X 18" X 84" SOLD WITH MOULDING AND TRIM AS SHOWN | **Diana Licona** herco@live.com<br><br>HERCO DESIGNS<br><br>(817) 657-9320<br>4306 BLACKBERRY DR.<br>Arlington, Texas 76016 | $130.00 | $0.00 | $130.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |



50A | 2023 CHEVROLET SILVERADO, 2500 HD PICKUP, VIN #1GC5WME7 0PF108921, AUTOMATIC TRANSMISSI ON, EXTERIOR IS SILVER, 4-DOOR, 8' BED, SCRATCHES, INTERIOR IS BLACK CLOTH, ODODMETE R READS 96,912 MIL.ES, 6.6 L V-8, GASOLINE ENGINE, WITH KEY, STARTS AND RUNS AS OF 10/28/2025, NEEDS TIRES **Title is held by the bank due to a lien and may take an additional time (4-6 weeks) to obtain the title from the bank after auction ** Titles and/ or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via FedEx – Express Saver (An adult signature will be required at the time of delivery) rate to the

**BENJAMIN BOYCE, JR**
BBOYCE@RELIANCEEQ.COM

RELIANCE EQUIPMENT LLC.

(361) 720-0096
2225 ENERGY AVE.
Alice, Texas 78332

$21,000.00     $0.00     $21,000.00

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/ trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
|  | 51 | ASSORTED LOT INCLUDING DOORS, CABINETS AND TRIM PIECES AS SHOWN | **Oliver Brown** olliebyob@aol.com<br><br>Big o auto<br><br>(325) 226-3064 P.O. Box 62951 San Angelo, Texas 76906 | $12.00 | $0.00 | $12.00 |
|  | 52 | (28) ASSORTED 30" X 80" INDOOR FLUSH DOORS *NEW AND USED* | **Eliazar Ramos** elyprdfw@yahoo.com<br><br>Ely Party Rentals<br><br>(214) 621-9563 4694 RIDGE POINT DR Dallas, Texas 75211 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 53 | LOT, ASSORTED METAL SHELVING PARTS AS SHOWN | **HENRY MILLER** bigboytoyz1959@gmail.com BIG BOY TOYZ (817) 988-3650 2550 NE 28th ST Fort Worth, Texas 76111 | $27.00 | $0.00 | $27.00 |
|  | 54 | LOT, ASSORTED CABINETS AND DOORS | **Danny Wyatt** danny.w.wyatt@l3harris.com (903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $2.00 | $0.00 | $2.00 |
|  | 55 | (5) CABINET KITS AS SHOWN, SUNDANCE SD WP 1896 | **Danny Wyatt** danny.w.wyatt@l3harris.com (903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $1.00 | $0.00 | $1.00 |
|  | 56 | (2) PALLETS ASSORTED STONE BACK SPLASH MATERIALS AS SHOWN | **Aaron Lopez** alopezv2013@yahoo.com (214) 808-0130 109 amber ln Desoto, Texas 75116 | $85.00 | $0.00 | $85.00 |
|  | 57 | LOT, ASSORTED SINGLE BI-FOLD, MORE DOORS AND CABINET KITS *NEW AND USED* WITH SOME DAMAGE AS SHOWN | **Danny Wyatt** danny.w.wyatt@l3harris.com (903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $3.00 | $0.00 | $3.00 |
|  | 58 | 28" INTERNAL 6-PANEL DOOR (sold 13x the money) | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horam Fort Worth, Texas 76105 | $11.00 x 13 $143.00 | $0.00 | $143.00 |
|  | 59 | 30" RH 6-PANEL DOOR (sold 17x the money) | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $27.00 x 17 $459.00 | $0.00 | $459.00 |
|  | 60 | 18" RH INTERNAL DOOR (sold 6x the money) | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $1.00 x 6 $6.00 | $0.00 | $6.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 61 | 30" RH 6-PANEL DOOR (sold 12x the money) | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $21.00 x 12 $252.00 | $0.00 | $252.00 |
|  | 62 | (24) SECTIONS OF PALLET RACKING INCLUDING (26) 42" X 120" UPRIGHTS, APPROX. (54) 108" CROSS BEAMS AND (48) WIRE DECKING **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR | **taylor kearney** cheftaylorkearney@gmail.com harwood hospitality (214) 394-2670 2057 cr 2164 Caddo Mills, Texas 75135 | $1.00 | $0.00 | $1.00 |
|  | 63 | LARGE ASSORTMENT OF SINGLE AND DOUBLE DOORS AS SHOWN | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $21.56 | $0.00 | $21.56 |
|  | 64 | (7) ASSORTED CABINET KITS AS SHOWN | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $83.99 | $0.00 | $83.99 |
|  | 65 | FRAMED DOUBLE DOORS - APPROX. 72" X 79" | **Clovis McCary** mccaryetc@gmail.com McCary etc (817) 525-5847 19299 Elizabeth blvd Madill, Oklahoma 73446 | $83.99 | $0.00 | $83.99 |
|  | 66 | (3) PALLETS, ASSORTED CABINETS AND PEG BOARDS AS SHOWN | **Danny Wyatt** danny.w.wyatt@l3harris.com (903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $2.00 | $0.00 | $2.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 67 | (24) SECTIONS OF PALLET RACKING INCLUDING (26) 144" X 42" UPRIGHTS, (68) 9' CROSS BEAMS, (2) WIRE DECKS AND (18) 4' X 8' WAFER BOARD DECKING **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $92.39 | $0.00 | $92.39 |
|  | 68 | (16) ASSORTED COUNTER-TOPS AS SHOWN - (2) 8', (13) 12' AND (1) 10' | **Clovis McCary** mccaryetc@gmail.com McCary etc (817) 525-5847 19299 Elizabeth blvd Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
|  | 69 | LOT, (1) 3' STEP LADDER PORTABLE, (1) METAL CART - APPROX. 23" X 20"X 22" PORTABLE | **Michael Counts** carriers@dynamic-tx.com (903) 360-3447 10007 US Hwy 69 North Tyler, Texas 75706 | $55.00 | $0.00 | $55.00 |
|  | 70 | APPROX. (30) ASSORTED STONE SINKS AND MORE AS SHOWN | **Charles Hammons** Hnhoperations@gmail.com THE GOODY GETTIN PLACE (817) 915-1032 4208 southern oaks rd Cleburne, Texas 76031 | $1.00 | $0.00 | $1.00 |
|  | 71 | SUNBELT METAL STORAGE RACK WITH FORK POCKETS - APPROX. 89" X 44" X 94" | **Jaylyn McDuffie** jamcduffie10@gmail.com (682) 895-0329 536 nightshade dr Arlington, Texas 76018 | $40.00 | $0.00 | $40.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 72 | ASSORTED LOT AS SHOWN INCLUDING EXHAUST FANS, RANGE HOODS, FAUCETS, PLUMBING SUPPLIES, SINKS, LIGHT FIXTURES AND TOILETS *ALL ARE DISPLAYS AND MAY NOT BE COMPLETE* | **Oliver Brown** olliebyob@aol.com<br><br>Big o auto<br><br>(325) 226-3064<br>P.O. Box 62951<br>San Angelo, Texas 76906 | $17.00 | $0.00 | $17.00 |
|  | 73 | (2) PALLETS ASSORTED SCREENS, LIGHTING, BATHROOM FIXTURES AND MORE AS SHOWN | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $29.00 | $0.00 | $29.00 |
|  | 74 | *EMPTY* (26) SECTIONS PALLET RACKING INCLUDING (3) 42" X 127" UPRIGHTS, (18) 42" X 96", (7) 42" X 120" UPRIGHTS, (108) 96" CROSS BEAMS, (10) WIRE DECKS **DELAYED PICKUP **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** | **Annette Drott** annette.drott@gmail.com<br><br>(832) 546-5334<br>210 Yowell rd<br>Whitesboro, Texas 76273 | $29.00 | $0.00 | $29.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 75 | ASSORTED STONE TILE SAMPLES - (3) INCOMPLETE TOILETS AND ENDCAP KITS AS SHOWN | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 76 | LOT, TOILET BOWLS, WAX RINGS, TOILET FLAPPERS, AIR FILTERS, BATHROOM FIXTURES AND SELF-ADHESIVE ACOUSTIC UNDERLAY AS SHOWN | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $23.25 | $0.00 | $23.25 |
|  | 77 | CREST THIN SET MORTAR - APPROX. (52) 44-LB BAGS GREY | **Clovis McCary** mccaryetc@gmail.com<br><br>McCary etc<br><br>(817) 525-5847<br>19299 Elizabeth blvd<br>Madill, Oklahoma 73446 | $65.00 | $0.00 | $65.00 |
|  | 78 | TEXRITE CERAM BOND DRYEST MORTAR - APPROX. (22) 50-LB BAGS WHITE | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 79 | CREST PATCH PRO SMOOTH SETTING PATCH - APPROX. (95) 25-LB BAGS | **Dustin Hillman** dustin@panthercitypatio.com<br><br>Panther City Arbor & Patio<br><br>(817) 797-5728<br>621 South Freeway<br>Fort Worth, Texas 76104 | $1.00 | $0.00 | $1.00 |
|  | 80 | LOT, ASSORTED BASEBOARD, QUARTER ROUND, TRIM BOARDS, AS SHOWN | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $106.00 | $0.00 | $106.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 81 | (9) CASES OF ASSORTED MEDICINE CABINET AS SHOWN (4) PER CASE - APPROX. 20" X 16" EACH | **benjamin rosales** CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286<br>10427 sagetrail<br>Houston, Texas 77089 | $40.00 | $0.00 | $40.00 |
|  | 82 | LOT, BOXES TACK STRIP, DEP SPONGES, ROBERT FLOORING INSTALLATION KITS, BOARD SEAM TAPE, NM STAPLES, ASSORTED GROUT, AS SHOWN | **Dustin Hillman** dustin@panthercitypatio.com<br><br>Panther City Arbor & Patio<br><br>(817) 797-5728<br>621 South Freeway<br>Fort Worth, Texas 76104 | $10.00 | $0.00 | $10.00 |
|  | 83 | TEXRITE CHROMA TILE GROUT (20) 25-LB BAGS SANDSTONE AND CANVAS | **Vijay Yeruva** vijayreddy347@gmail.com<br><br>(445) 900-0007<br>104 N Parvin st<br>Prosper, Texas 75078 | $1.00 | $0.00 | $1.00 |
|  | 84 | BOQUI CREST ULTRAMAX SANDED GROUT - APPROX. (47) 22-LB BAGS | **Clovis McCary** mccaryetc@gmail.com<br><br>McCary etc<br><br>(817) 525-5847<br>19299 Elizabeth blvd<br>Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
|  | 85 | BOQUI CREST ULTRAMAX SANDED GROUT (9) 22-LB BAGS WITH (1) PALLET, ASSORTED TEXRITE AND CREST GROUT AS SHOWN | **Clovis McCary** mccaryetc@gmail.com<br><br>McCary etc<br><br>(817) 525-5847<br>19299 Elizabeth blvd<br>Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
|  | 86 | (2) DISPLAY UNITS AS SHOWN - APPROX. 48" X 48" X 64" PORTABLE | **HENRY MILLER** bigboytoyz1959@gmail.com<br><br>BIG BOY TOYZ<br><br>(817) 988-3650<br>2550 NE 28th ST<br>Fort Worth, Texas 76111 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 87 | TEXRITE PATCH 125-FS - APPROX. (50) 25-LB BAGS GRAY | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $1.00 | $0.00 | $1.00 |
|  | 88 | BALBOA MOKA PREMIUM CERAMIC TILE 15cm X 60cm (17) PIECES PER CASE - APPROX. (40) CASES | **Naeem Bhaiwala** sstartools@hotmail.com<br><br>Seven Star Tools<br><br>(214) 707-1122<br>11043 Harry Hines Blvd<br>Dallas, Texas 75229 | $125.00 | $0.00 | $125.00 |
|  | 89 | (21) CARTONS, 12" X 24" GLAZED PORCELAIN FLOOR TILE, I112 CREAM, (8) PIECES PER CARTON | **John Kimani** john.ubf@gmail.com<br><br>(469) 323-8908<br>5420 Sabine Lane<br>Grand Prairie, Texas 75052 | $24.00 | $0.00 | $24.00 |
|  | 90 | (31) CARTONS, 12" X 24" PORCELAIN FLOOR TILE, I112 CREAM, (8) PIECES PER CARTON | **Jose Esparza** Aviamy@hotmail.com<br><br>(469) 628-4896<br>4023 eastside ave<br>Dallas, Texas 75226 | $101.00 | $0.00 | $101.00 |
|  | 91 | (30) CARTONS, 12" X 24" PORCELAIN FLOOR TILE, I046 BIEGE, (8) PIECES PER CARTON | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $85.00 | $0.00 | $85.00 |
|  | 92 | (32) CARTONS, 12" X 24" PORCELAIN FLOOR TILE, I046 BIEGE, (8) PIECES PER CARTON | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $265.00 | $0.00 | $265.00 |
|  | 93 | (32) CARTONS, 6" X 24" PORCELAIN FLOOR TILE, I385 GRAY, (15) PIECES PER CARTON | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 94 | (32) CARTONS, 6" X 24" PORCELAIN FLOOR TILE, I034 MEDIUM BROWN, (10) PIECES PER CARTON | **Clovis McCary** mccaryetc@gmail.com<br><br>McCary etc<br><br>(817) 525-5847 19299 Elizabeth blvd Madill, Oklahoma 73446 | $6.00 | $0.00 | $6.00 |
|  | 95 | (20) CARTONS, 6" X 24" PORCELAIN FLOOR TILE, I015 BROWN, (10) PIECES PER CARTON | **Naeem Bhaiwala** sstartools@hotmail.com<br><br>Seven Star Tools<br><br>(214) 707-1122 11043 Harry Hines Blvd Dallas, Texas 75229 | $42.00 | $0.00 | $42.00 |
|  | 96 | (48) CARTONS, 12" X 12" CERAMIC FLOOR TILE, A520 GRAY, (16) PIECES PER CARTON | **Jose Esparza** Aviamy@hotmail.com<br><br>(469) 628-4896 4023 eastside ave Dallas, Texas 75226 | $430.00 | $0.00 | $430.00 |
|  | 97 | PALLET, UNFINISHED WOOD BASE BOARDS - APPROX. (1,000) 84" X 2" PIECES | **Jeremis Smith** jeremis@legacywealthgrp.com<br><br>(360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $725.00 | $0.00 | $725.00 |
|  | 98 | TEXRITE CHROMA TILE GROUT, (55) 25-LB BAGS CANVAS | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 99 | CRATE, 4" X 4" TRAVERTINE FLOORING AS SHOWN | **Annette Drott** annette.drott@gmail.com<br><br>(832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $12.00 | $0.00 | $12.00 |
|  | 100 | (7) 32" (6) PANEL DOORS AS SHOWN | **gus raymond** gusray@live.com<br><br>Cromwell Dev Corp<br><br>(214) 207-3546 po box 29794 Dallas, Texas 75229 | $47.00 | $0.00 | $47.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 101 | LOT, ASSORTED TRANSITION, BASE BOARDS AS SHOWN IN PVC TUBES | **gus raymond**<br>gusray@live.com<br><br>Cromwell Dev Corp<br><br>(214) 207-3546<br>po box 29794<br>Dallas, Texas 75229 | $1.00 | $0.00 | $1.00 |
|  | 102 | LOT, SINGLE TILE DISPLAY SAMPLES AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 103 | (26) SECTIONS PALLET RACKING INCLUDING (28) 42" X 96" UPRIGHTS, (103) 96" CROSS BEAMS, (40) WIRE DECKS AND APPROX. (29) 48" X 96" WAFER BOARD DECKING | **Annette Drott**<br>annette.drott@gmail.com<br><br>(832) 546-5334<br>210 Yowell rd<br>Whitesboro, Texas 76273 | $110.00 | $0.00 | $110.00 |
|  | 104 | (2) ANGLED RACKS SOLD WITH CONTENTS - APPROX. 288" X 109" EACH | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 105 | LOT, (1) SHOWER DOOR UNIT 54-3/8" TO 59-3/8" X 70 HIGH AND (1) SLIDING TUB DOOR 54" TO 59" X 59-7/6" HIGH *BOTH ARE DISPLAYS AND MAY NOT BE COMPLETE* | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 106 | (48) BOXES 12 X 12 GLAZED FLOOR TILE A520 GRAY 16-PIECES PER BOX | **Jose Esparza**<br>Aviamy@hotmail.com<br><br>(469) 628-4896<br>4023 eastside ave<br>Dallas, Texas 75226 | $425.00 | $0.00 | $425.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 107 | (2) PALLETS ASSORTED STONE AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 108 | (1) PALLET, 6" X 12" CERAMIC TILE I034 MEDIUM BROWN | **Naeem Bhaiwala** sstartools@hotmail.com<br><br>Seven Star Tools<br><br>(214) 707-1122<br>11043 Harry Hines Blvd<br>Dallas, Texas 75229 | $29.00 | $0.00 | $29.00 |
|  | 109 | (2) DOOR CABINETS ON PALLET | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $3.00 | $0.00 | $3.00 |
|  | 110 | (32) BOXES 6" X 24" PORCELAIN FLOOR TILE I034 MEDIUM BROWN 15-PIECES PER BOX | **Naeem Bhaiwala** sstartools@hotmail.com<br><br>Seven Star Tools<br><br>(214) 707-1122<br>11043 Harry Hines Blvd<br>Dallas, Texas 75229 | $260.00 | $0.00 | $260.00 |
|  | 111 | (32) BOXES 6" X 24" PORCELAIN FLOOR TILE I385 GREY15-PIECES PER BOX | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $300.00 | $0.00 | $300.00 |
|  | 112 | (48) BOXES 12" X 12" FLOOR TILE I329 WHITE 16-PIECES PER BOX | **Jose Esparza** Aviamy@hotmail.com<br><br>(469) 628-4896<br>4023 eastside ave<br>Dallas, Texas 75226 | $126.00 | $0.00 | $126.00 |
|  | 113 | (9) BOXES 6" X 24" CERAMIC FLOOR TILE CAROLINA TIMBER BIEGE 16-PIECES PER BOX | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 114 | PALLET, (3) ASSORTED CABINETS AS SHOWN | **Oliver Brown**<br>olliebyob@aol.com<br><br>Big o auto<br><br>(325) 226-3064<br>P.O. Box 62951<br>San Angelo, Texas 76906 | $12.00 | $0.00 | $12.00 |
|  | 115 | PALLET, CABINET KITS AS SHOWN SD-B12 SUNDANCE | **Danny Wyatt**<br>danny.w.wyatt@l3harris.com<br><br>(903) 461-1594<br>4960 County Road 2216<br>Caddo Mills, Texas 75135 | $13.00 | $0.00 | $13.00 |
|  | 116 | LARGE LOT, FLOORING UNDERLAYMENT AS SHOWN ON TOP SHELVES OF (4) SECTIONS OF PALLET RACKING - APPROX. (200) ROLLS **BUYER RESPONSIBLE FOR REMOVAL ROLLS, BRING AT LEAST A 24' EXTENSION LADDER** | **benjamin rosales**<br>CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286<br>10427 sagetrail<br>Houston, Texas 77089 | $925.00 | $0.00 | $925.00 |
|  | 117 | APPROX. (10) BOXES OF GRAY SHAKER PARTS AS SHOWN | **Chris Brammer**<br>bramgram@sbcglobal.net<br><br>Acacia Specialty Builders<br><br>(903) 904-4391<br>800 Ward Lane<br>Athens, Texas 75751 | $13.00 | $0.00 | $13.00 |
|  | 118 | (2) PALLET OF PORCELAIN FLOOR TILE AS SHOWN BROWN 6" X 24" | **Vijay Yeruva**<br>vijayreddy347@gmail.com<br><br>(445) 900-0007<br>104 N Parvin st<br>Prosper, Texas 75078 | $42.00 | $0.00 | $42.00 |
|  | 119 | TEXRITE GROUT WALNUT - APPROX. (89) 25-LB BAGS | **A. L. Otter**<br>alotter@machinerydeal.net<br><br>, Texas | $0.00<br>Top Bid: $2.00 | $0.00 | $0.00<br>no-sale |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 120 | TEXRITE GROUT GRAY - APPROX. (50) 50-LB BAGS | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $11.00 | $0.00 | $11.00 |
|  | 121 | (2) PALLETS TEXRITE GROUT GRAY - APPROX. (50) 50-LB BAGS PER PALLET | **A. L. Otter** alotter@machinerydeal.net<br><br>, Texas | $0.00<br>Top Bid: $2.00 | $0.00 | $0.00<br>no-sale |
|  | 122 | TEXRITE GROUT GRAY - APPROX. (50) 50-LB BAGS | **A. L. Otter** alotter@machinerydeal.net<br><br>, Texas | $0.00<br>Top Bid: $2.00 | $0.00 | $0.00<br>no-sale |
|  | 122A | (3) GRABBERS AND (1) SLAB DOLLY AS SHOWN | **benjamin rosales** CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286<br>10427 sagetrail<br>Houston, Texas 77089 | $66.25 | $0.00 | $66.25 |
|  | 123 | TEXRITE GROUT GRAY - APPROX. (50) 50-LB BAGS | **A. L. Otter** alotter@machinerydeal.net<br><br>, Texas | $0.00<br>Top Bid: $1.00 | $0.00 | $0.00<br>no-sale |
|  | 124 | (2) PALLETS ASSORTED CABINET PARTS AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 125 | (6) STEEL PIPES - APPROX. 78" X 6" | **George Icenhower** nolanice@yahoo.com<br><br>(469) 952-0777<br>2608 wildwood way<br>Kemp, Texas 75143 | $106.00 | $0.00 | $106.00 |
|  | 126 | PALLET, QUICK STEP TRANSITION BOARDS AS SHOWN | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $2.00 | $0.00 | $2.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 127 | PALLET UNFINISHED CABINET DOORS - ASSORTED | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 128 | PALLET ASSORTED WOOD PRODUCTION AND AIR FILTERS AS SHOWN | **Jeffrey peterson** jlp6755@gmail.com<br><br>(940) 782-1860<br>2707 ave q<br>witchita falls, Texas 76309 | $6.00 | $0.00 | $6.00 |
|  | 129 | ELECTRICAL AND PLUMBING SUPPLIES AS SHOWN | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $70.01 | $0.00 | $70.01 |
|  | 130 | CREST GROUT ADOBE - APPROX. (95) 22-LB BAGS | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 131 | CREST GROUT ARCILLA - APPROX (79) 22-LB BAGS | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 132 | APPROX. (70) 1-GALLON BUCKET OF TEXRITE PRODUCTION AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 133 | CREST GROUT GAMUZA - APPROX. (70) 22-LB BAGS | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 134 | (2) PALLETS ASSORTED TEXRITE GROUT AS SHOWN - BONE, CITRINE, ONYX, CANVAS AND BLACK | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $2.00 | $0.00 | $2.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 135 | (2) PALLET ASSORTED TEXRITE GROUT AS SHOWN WALNUT EXECUTIVE GRAY SILVER GRAY ETC. | **Clovis McCary** mccaryetc@gmail.com McCary etc (817) 525-7407 19299 Elizabeth blvd Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
|  | 136 | (1) PALLET TEXRITE CHROMA GROUT (1) PALLET HANDLE DISPLAY | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 137 | (2) PALLET ASSORTED GROUT AS SHOWN (1) PALLET WOOD CABINET DOORS AS SHOWN | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 138 | CONTENTS OF (1) SECTION A PALLET RACKING INCLUDING METAL BALUSTERS AND WOOD PRODUCTS AS SHOWN | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas RV (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $115.00 | $0.00 | $115.00 |
|  | 139 | (2) PALLETS, ATLANTA 4" OC SINKS - APPROX. 32 PIECES | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 140 | LOT, PORCELAIN FLOOR TILE 10" X 39" BRAXTON SADDLE AS SHOWN | **Clovis McCary** mccaryetc@gmail.com McCary etc (817) 525-7407 19299 Elizabeth blvd Madill, Oklahoma 73446 | $24.00 | $0.00 | $24.00 |
|  | 141 | (2) EURO CRAFT CABINET LARGE WITH ASSORTED PARTS | **Danny Wyatt** danny.w.wyatt@l3harris.com (903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|-------|-------|-------|-----|------------|-------|
|  | 142 | (25) UNDER SINK OVAL AS SHOWN | **Eliazar Ramos** elyprdfw@yahoo.com<br><br>Ely Party Rentals<br><br>(214) 621-9563<br>4694 RIDGE POINT DR<br>Dallas, Texas 75211 | $1.00 | $0.00 | $1.00 |
|  | 143 | EURO CRAFT WALL CABINETS, APPROX. (7) AS SHOWN WITH (1) 4-DRAWER LETTER FILE CABINET | **Danny Wyatt** danny.w.wyatt@l3harris.com<br><br>(903) 461-1594<br>4960 County Road 2216<br>Caddo Mills, Texas 75135 | $4.00 | $0.00 | $4.00 |
|  | 144 | (8) MDL VBRP-A43ADB21V 5B24B BIRCH ALCOVE ADOBE | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $3.00 | $0.00 | $3.00 |
|  | 145 | WIRE DISPLAY UNIT *MAY NOT BE COMPLETE* | **Ed DeLaGarza** ed_delagarza@hotmail.com<br><br>Woodcreek Outreach Rehabilitation Development<br><br>(512) 409-1239<br>301 Rimrock CT<br>Bastrop, Texas 78602 | $5.00 | $0.00 | $5.00 |
|  | 146 | (2) PALLET ASSORTED TEXRITE GROUT - APPROX. (35) 25-LB BAGS AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 147 | TEXRITE GROUT - APPROX. (70) 25-LB BAGS GRAY | **Barrett Thomas** bthomas@dallassteeldrums.com<br><br>Dallas Steel Drums<br><br>(817) 475-7037<br>2214 Singleton Blvd<br>Dallas, Texas 75212 | $1.00 | $0.00 | $1.00 |
|  | 148 | (1) PALLET SHELF BRACKETS AND (1) PALLET DRAWER SLIDERS | **Diana Licona** herco@live.com<br><br>HERCO DESIGNS<br><br>(817) 657-9320<br>4306 BLACKBERRY DR.<br>Arlington, Texas 76016 | $80.00 | $0.00 | $80.00 |
| **Totals** | | | | $54,268.23 | $0.00 | $54,268.23 |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 149 | (3) PALLETS SD-W3015 SUNDANCE AND (1) PALLET SD-WF342 SUNDANCE, WOOD PRODUCTS AND MORE AS SHOWN | **Danny Wyatt** danny.w.wyatt@l3harris.com<br><br>(903) 461-1594 4960 County Road 2216 Caddo Mills, Texas 75135 | $21.00 | $0.00 | $21.00 |
|  | 150 | (3) PALLETS PEDESTAL SINKS* MAY NOT BE COMPLETE* APPROX. (24) SETS | **benjamin rosales** CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286 10427 sagetrail Houston, Texas 77089 | $105.00 | $0.00 | $105.00 |
|  | 151 | METAL TRAY RACK - APPROX. 42" X 25" X 75" AS SHOWN | **Dwight Franklin** Dwightfranklin767@aol.com<br><br>(817) 269-6251 5317 rio bravo dr Arlington, Texas 76017 | $3.25 | $0.00 | $3.25 |
|  | 152 | (8) SHEETS OF 4' X 8' WAFER BOARD, BOX OF RAGS, CASTERS AND MORE AS SHOWN | **gus raymond** gusray@live.com<br><br>Cromwell Dev Corp<br><br>(214) 207-3546 po box 29794 Dallas, Texas 75229 | $39.00 | $0.00 | $39.00 |
|  | 153 | (10) PALLETS OF ROLLED ROOFING FELT - APPROX. (29) ROLLS PER PALLET | **benjamin rosales** CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286 10427 sagetrail Houston, Texas 77089 | $1,025.00 | $0.00 | $1,025.00 |
|  | 154 | (5) PALLETS OF ROLLED ROOFING FELT - APPROX. (29) ROLLS PER PALLET | **benjamin rosales** CREATIVEBEN42@GMAIL.COM<br><br>market street automotive<br><br>(281) 254-0286 10427 sagetrail Houston, Texas 77089 | $525.00 | $0.00 | $525.00 |
|  | 155 | (7) PALLETS OF ROLLED ROOFING FELT - APPROX. (29) ROLLS PER PALLET | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $950.00 | $0.00 | $950.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 156 | (2) CRATES OF 8-SIDED STONES AS SHOWN - APPROX. 6.5" X 6.5"X 1" | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $21.00 | $0.00 | $21.00 |
|  | 157 | (2) CRATES OF 4-SIDED STONES AS SHOWN - APPROX. 4" X 4"X 1" | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $11.00 | $0.00 | $11.00 |
|  | 158 | (8) PALLETS OF ROLLED ROOFING FELT - APPROX. (29) ROLL PER PALLET | **benjamin rosales** CREATIVEBEN42@GMAIL.COM market street automotive (281) 254-0286 10427 sagetrail Houston, Texas 77089 | $1,125.00 | $0.00 | $1,125.00 |
|  | 159 | (2) PALLETS ASSORTED ROOF VENTS, PLASTIC SHEETING, FIRE CAULK AND MORE AS SHOWN | **David Eminger** neminger@aol.com (817) 721-3741 19299 Elizabeth Blvd Madill, Oklahoma 73446 | $95.00 | $0.00 | $95.00 |
|  | 160 | (15) ASSORTED ROOFING TOOLS AS SHOWN | **benjamin rosales** CREATIVEBEN42@GMAIL.COM market street automotive (281) 254-0286 10427 sagetrail Houston, Texas 77089 | $155.00 | $0.00 | $155.00 |
|  | 161 | (4) PALLETS SELF ADHESIVE ACOUSTIC UNDERLAY - APPROX. (25) ROLLS PER PALLET | **benjamin rosales** CREATIVEBEN42@GMAIL.COM market street automotive (281) 254-0286 10427 sagetrail Houston, Texas 77089 | $925.00 | $0.00 | $925.00 |
|  | 162 | (5) CRATES SELF ADHESIVE ACOUSTIC UNDERLAY - APPROX. (25) ROLLS PER PALLET | **Ed DeLaGarza** ed_delagarza@hotmail.com Woodcreek Outreach Rehabilitation Development (512) 409-1239 301 Rimrock CT Bastrop, Texas 78602 | $1,350.00 | $0.00 | $1,350.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 163 | (2) PALLETS OF ROLLED ROOFING FELT - APPROX. (29) PER PALLET | **Vijay Yeruva** vijayreddy347@gmail.com (445) 900-0007 104 N Parvin st Prosper, Texas 75078 | $310.00 | $0.00 | $310.00 |
|  | 164 | (7) PALLETS OF SELF ADHESIVE ACOUSTIC UNDERLAY - APPROX. (25) ROLLS PER PALLET | **Ed DeLaGarza** ed_delagarza@hotmail.com Woodcreek Outreach Rehabilitation Development (512) 409-1239 301 Rimrock CT Bastrop, Texas 78602 | $2,200.00 | $0.00 | $2,200.00 |
|  | 165 | TEXRITE MORTAR BED 500 - APPROX. (50) 50-LB BAGS GRAY | **Ed DeLaGarza** ed_delagarza@hotmail.com Woodcreek Outreach Rehabilitation Development (512) 409-1239 301 Rimrock CT Bastrop, Texas 78602 | $47.00 | $0.00 | $47.00 |
|  | 166 | (4) PORTABLE DISPLAY UNITS AND (1) METAL SHELF - APPROX. 72" X 19" X 84" SOLD WITH CONTENTS INCLUDING JOINT TAPE, NAILS, ELECTRIC CORDS, FLOOR POLISH AND MORE AS SHOWN | **Jaylyn McDuffie** jamcduffie10@gmail.com (682) 895-0329 536 nightshade dr Arlington, Texas 76018 | $2.00 | $0.00 | $2.00 |
|  | 167 | WHIRLPOOL REFRIGERATOR MDL ED5VHGXMQ00 S/N SP3443125 WITH ULTRA EASE WATER FILTRATION SYSTEM | **Si Nguyen** sioanhnguyen@gmail.com (214) 902-8434 117 CR 546 Eastland, Texas 76448 | $90.00 | $0.00 | $90.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 168 | CONTENTS OF ROOM INCLUDING (2) METAL SHELVES, PORTABLE TOOL BOX, HARDWARE AND MORE AS SHOWN | **George Icenhower** nolanice@yahoo.com (469) 952-0777 2608 wildwood way Kemp, Texas 75143 | $80.50 | $0.00 | $80.50 |
|  | 169 | (8) MSI DISPLAY UNITS AS SHOWN - APPROX. 31" X 1.5" X 55" | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 170 | *EMPTY* PALLET RACK WITH 16' UPRIGHTS, (6) 8' CROSS BEAMS, (2) WIRE DECKS AND (1) 4' X 8' WAFER BOARD (sold 8x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** (DELAYED PICKUP) | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $34.00 x 8 $272.00 | $0.00 | $272.00 |
|  | 170A | APPROX. (150) ROLLS OF SELF ADHESIVE ACOUSTIC UNDERLAY AS SHOWN | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas RV (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $1,750.00 | $0.00 | $1,750.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 171 | *EMPTY* PALLET RACK WITH 16' UPRIGHTS AND (6) 8' CROSS BEAMS (sold 24x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** (DELAYED PICKUP) | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $17.00 x 24 $408.00 | $0.00 | $408.00 |
|  | 172 | (4) BOXES GLASS FLOSS AIR FILTER 24" X 24" X 2" - (12) FILTERS PER BOX | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $49.25 | $0.00 | $49.25 |
|  | 173 | (1) PALLETS ASSORTED STAPLES AND FASTENERS AND (1) PALLET ASSORTED NAILS AND STAPLES AS SHOWN | **David Eminger** neminger@aol.com (817) 721-3741 19299 Elizabeth Blvd Madill, Oklahoma 73446 | $37.25 | $0.00 | $37.25 |
|  | 174 | (9) PALLETS ASSORTED GLASS AND STONE PRODUCTS AND TILE ETC. AND (1) PALLET OF TEXRITE GROUT AS SHOWN | **Aaron Lopez** alopezv2013@yahoo.com (214) 808-0130 109 amber ln Desoto, Texas 75116 | $37.00 | $0.00 | $37.00 |
|  | 175 | (1) PALLET AND (1) CRATE WITH STONE FINISHED PRODUCTS AS SHOWN | **Aaron Lopez** alopezv2013@yahoo.com (214) 808-0130 109 amber ln Desoto, Texas 75116 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 176 | (1) CRATE OF HEXAGON STONE FLOORING - APPROX. 7" X 7" X 1" AS SHOWN | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $130.00 | $0.00 | $130.00 |
|  | 177 | TRAVERTINE STONE FLOORING 6" X 6" HEXAGON AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $11.00 | $0.00 | $11.00 |
|  | 178 | ASSORTED STONE BACKSPLASH PIECES AS SHOWN | **rafael gonzalez** nexuxinc@gmail.com nexux inc (469) 878-0265 1014 dalworth drive Mesquite, Texas 75149 | $121.00 | $0.00 | $121.00 |
|  | 179 | TRAVERTINE STONE FLOORING AS SHOWN 7" X 7" X 1" | **Jaylyn McDuffie** jamcduffie10@gmail.com (682) 895-0329 536 nightshade dr Arlington, Texas 76018 | $33.00 | $0.00 | $33.00 |
|  | 180 | TRAVERTINE FLOORING AS SHOWN - APPROX. 2" X 2" X 1" | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $2.00 | $0.00 | $2.00 |
|  | 181 | (2) PALLET OF STONE PRODUCTS AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 182 | TRAVERTINE FLOORING AS SHOWN - APPROX. 8" X 8"X 1" | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $82.00 | $0.00 | $82.00 |
|  | 183 | (2) PALLETS ASSORTED BAK SPLASH AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 184 | (2) PALLETS OF ASSORTED TRAVERTINE FLOORING AS SHOWN | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $15.00 | $0.00 | $15.00 |
|  | 185 | (2) PALLETS ASSORTED BACK SPLASH AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $105.00 | $0.00 | $105.00 |
|  | 186 | (1) CRATE OF STONE FLOORING - APPROX. 6" X 6" X 1" AND (1) CRATE OF (10) BOXES OF TILES AS SHOWN | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $29.00 | $0.00 | $29.00 |
|  | 187 | (6) WHITE SHAKER KITS AS SHOWN RRP962Y, WB2016Y | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $3.00 | $0.00 | $3.00 |
|  | 188 | CREST GROUT - APPROX. (75) 22-LB BAGS MOKA AND (1) PALLET OF ASSORTED GROUT AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 189 | TEXRITE CHROME GROUT - APPROX. (20) 25-LB ANTIQUE WHITE | **Hayden Saldana** haydensaldana.04@gmail.com HaydensKickz LLC (940) 613-9818 1712 6th street Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 190 | (3) WINDOWS - (1) 76-1/2" X 46-1/2" (1) 43-1/4" X 72" (1) 35-1/2" X 71-1/2" | **Aaron Lopez** alopezv2013@yahoo.com (214) 808-0130 109 amber ln Desoto, Texas 75116 | $160.00 | $0.00 | $160.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 191 | ROLLED ROOFING FELT - APPROX. (18) ROLLS | **Dustin Hillman** dustin@panthercitypatio.com<br><br>Panther City Arbor & Patio<br><br>(817) 797-5728<br>621 South Freeway<br>Fort Worth, Texas 76104 | $145.00 | $0.00 | $145.00 |
|  | 192 | CREST THIN SET MORTAR - APPROX. (56) 44-LB BAGS | **Dustin Hillman** dustin@panthercitypatio.com<br><br>Panther City Arbor & Patio<br><br>(817) 797-5728<br>621 South Freeway<br>Fort Worth, Texas 76104 | $6.00 | $0.00 | $6.00 |
|  | 193 | (12) DROP-IN SINKS, 4" OC ATLANTA 1676 | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $24.00 | $0.00 | $24.00 |
|  | 194 | (1) PALLET ASSORTED CABINET FRAMES, (1) PALLET WITH (4) EURO CRAFT BASE CABINETS 30" X 30" X 24" | **Danny Wyatt** danny.w.wyatt@l3harris.com<br><br>(903) 461-1594<br>4960 County Road 2216<br>Caddo Mills, Texas 75135 | $10.00 | $0.00 | $10.00 |
|  | 195 | (6) EURO CRAFT CORNER BASE DC-36 36" X 30" X 24" | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
|  | 196 | ASSORTED LOT INCLUDING NAILS, VENT PANELS, GROUT, TOILET PARTS, MVP 4, BANDING TOOLS, BIG JOE SEAT AND MORE AS SHOWN | **Hayden Saldana** haydensaldana.04@gmail.com<br><br>HaydensKickz LLC<br><br>(940) 613-9818<br>1712 6th street<br>Wichita Falls, Texas 76301 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 197 | PALLET PROTECTIVE MACHINE COATING AND MORE AS SHOWN | **gus raymond** gusray@live.com Cromwell Dev Corp (214) 207-3546 po box 29794 Dallas, Texas 75229 | $6.00 | $0.00 | $6.00 |
|  | 198 | *EMPTY* PALLET RACKING INCLUDING 16' UPRIGHTS (2) CROSS BEAMS AND (6) 4" X 8" WAFER BOARDS (sold 6x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $12.00 x 6 $72.00 | $0.00 | $72.00 |
|  | 199 | (12) INTERIOR 28" RH DOORS, WOOD AND (3) ALLURA BATHTUB WALL SETS | **Jeremis Smith** jeremis@legacywealthgrp.com (360) 931-9496 3005 Mount Horum Fort Worth, Texas 76105 | $160.00 | $0.00 | $160.00 |
|  | 200 | PALLET TOILET FILL VALVES AS SHOWN - APPROX. (20) CASES | **David Hernandez** dhern97@aol.com The Hardware Store (817) 996-8427 1505 grand Fort Worth, Texas 76164 | $120.02 | $0.00 | $120.02 |
|  | 201 | LOT, ASSORTED METAL A-FRAME AS SHOWN - APPROX. (35) PIECES | **David Goldblum** affordablegranite26@gmail.com Affordable Granite (210) 602-0378 1379 Wald Rd New Braunfels, Texas 78132 | $42.00 | $0.00 | $42.00 |
|  | 202 | WIRE SHELVING AND CREST GROUT AS SHOWN | **David Eminger** neminger@aol.com (817) 721-3741 19299 Elizabeth Blvd Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 203 | *EMPTY* PALLET RACKING INCLUDING 16' UPRIGHTS (6) 8' CROSS BEAMS AND (96) WIRE DECKS (sold 16x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** (DELAYED PICKUP) | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $23.00 x 16 $368.00 | $0.00 | $368.00 |
|  | 204 | *EMPTY* PALLET RACKING INCLUDING 16' UPRIGHTS AND (4) 9' CROSS BEAMS (sold x the money) **BOLTED TO FLOOR, BUYER MUST CUT BOLTS FLUSH TO FLOOR** (DELAYED PICKUP) | **gus raymond** gusray@live.com Cromwell Dev Corp (214) 207-3546 po box 29794 Dallas, Texas 75229 | $12.00 x 11 $132.00 | $0.00 | $132.00 |
|  | 205 | WHIRLPOOL REFRIGERATOR MDL WRF580SFY W00 S/N VS20138119 110-V | **Si Nguyen** sioanhnguyen@gmail.com (214) 902-8434 117 CR 546 Eastland, Texas 76448 | $130.00 | $0.00 | $130.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 206 | CONTENTS OF ROOM INCLUDING SOFA, CABINET, (3) PORTABLE CHAIRS, RCA TELEVISION - APPROX. 40", *BROKEN STONE TABLE* NOTE* DOES NOT INCLUDE SINK OR COUNTERTOP, OVER COUNTER CABINETS OR REFRIGERATOR** | **Jaylyn McDuffie** jamcduffie10@gmail.com (682) 895-0329 536 nightshade dr Arlington, Texas 76018 | $20.01 | $0.00 | $20.01 |
|  | 207 | (4) ASSORTED TILE DISPLAYS AS SHOWN | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
|  | 208 | (2) DISPLAY CABINETS AS SHOWN - APPROX. 48" X 21" X 78" EACH | **HENRY MILLER** bigboytoyz1959@gmail.com BIG BOY TOYZ (817) 988-3650 2550 NE 28th ST Fort Worth, Texas 76111 | $1.00 | $0.00 | $1.00 |
|  | 209 | (10) ASSORTED CABINETS WITH 1-DOOR AND 1-DRAWER AS SHOWN - APPROX. 12" X 24" X 34" | **Eliazar Ramos** elyprdfw@yahoo.com Ely Party Rentals (214) 621-9563 4694 RIDGE POINT DR Dallas, Texas 75211 | $70.00 | $0.00 | $70.00 |
|  | 210 | (12) ASSORTED TILE DISPLAY AS SHOWN | | $0.00 Top Bid: | $0.00 | $0.00 no-bid |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 211 | (4) ASSORTED DISPLAY UNITS, (3) WIRE DISPLAY UNITS - APPROX. 47" X 29" X 36" EACH | **manuel pena** 728emporiumandmore@gmail.com<br><br>728 Emporium and More<br><br>(469) 970-3864<br>3430 KINKAID CIR<br>Address2<br>Dallas, Texas 75220 | $6.01 | $0.00 | $6.01 |
|  | 212 | (7) ASSORTED TILE DISPLAYS AS SHOWN | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
|  | 213 | VANITY CABINET WITH 3cm QUARTZ TOP AND RECTANGLE SINK - 37" X 20" X 36" | **rafael gonzalez** nexuxinc@gmail.com<br><br>nexux inc<br><br>(469) 878-0265<br>1014 dalworth drive<br>Mesquite, Texas 75149 | $140.00 | $0.00 | $140.00 |
|  | 214 | VANITY CABINET WITH 3cm QUARTZ TOP AND RECTANGLE SINK - 43" X 22" X 36" | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $150.00 | $0.00 | $150.00 |
|  | 215 | VANITY CABINET WITH 3cm QUARTZ TOP AND RECTANGLE SINK - 49" X 22" X 36" | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $140.00 | $0.00 | $140.00 |
|  | 216 | (2) VANITY CABINET WITH DOUBLE SINKS - APPROX. 61" X 23" X 36" WITH (4) ASSORTED SINKS AS SHOWN | **rafael gonzalez** nexuxinc@gmail.com<br><br>nexux inc<br><br>(469) 878-0265<br>1014 dalworth drive<br>Mesquite, Texas 75149 | $310.00 | $0.00 | $310.00 |
|  | 217 | VANITY CABINET WITH 3cm QUARTZ TOP AND RECTANGLE SINK - 49" X 22" X 36" | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $105.00 | $0.00 | $105.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 218 | VIZIO APPROX. 57" X TV *CANNOT READ ID PLATE* | **Andrew Titus** andrew@golfroots.com<br><br>GolfRoots<br><br>(626) 825-7384<br>7127 S Janmar Dr<br>Dallas, Texas 75230 | $90.00 | $0.00 | $90.00 |
|  | 219 | CONTENTS OF ROOM INCLUDING (2) SMALL TABLES, SERVER RACK AND CONTENTS, PRINTER, PRINTER TABLE, (2) FILE CABINETS *DOES NOT INCLUDE VIZIO TV* | **Vijay Yeruva** vijayreddy347@gmail.com<br><br>(445) 900-0007<br>104 N Parvin st<br>Prosper, Texas 75078 | $70.00 | $0.00 | $70.00 |
|  | 220 | (1) CASE, 1.8-mil CLEAR BOX TAPE AND (5) CASES OF PILOT STAPLES AS SHOWN | **Jeffrey peterson** jlp6755@gmail.com<br><br>(940) 782-1860<br>2707 ave q<br>witchita falls, Texas 76309 | $39.25 | $0.00 | $39.25 |
|  | 221 | MESA SAFE COMPANY SAFE *NO COMBINATION* APPROX. 14" X 14" X 20" | **Vijay Yeruva** vijayreddy347@gmail.com<br><br>(445) 900-0007<br>104 N Parvin st<br>Prosper, Texas 75078 | $23.00 | $0.00 | $23.00 |
|  | 222 | KITCHEN CABINETS WITH COUNTER TOP AND SINK AS SHOWN - APPROX. 98" X 113" X 25" X 36" WITH COUNTER CABINETS *BACK SPLASH NOT INCLUDED* | **Kenneth Minhinnett** Ken@ntrvrepair.com<br><br>North Texas RV<br><br>(940) 482-0186<br>11399 US Hwy 380 W<br>Krum, Texas 76249 | $260.00 | $0.00 | $260.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 223 | GRAY SHAKER CABINETS WITH COUNTERTOP AS SHOWN - APPROX. 88" X 26" X 92" *DOES NOT INCLUDE BACK SPLASH* | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $125.00 | $0.00 | $125.00 |
|  | 224 | ISLAND WITH STONE TOP - APPROX. 74" X 51" X 36" | **Rickie Fagan** rickie.fagan@gmail.com (254) 290-9899 2210 Viewtop Lane Arlington, Texas 76012 | $350.00 | $0.00 | $350.00 |
|  | 225 | KITCHEN CABINETS AND MORE AS SHOWN *DOES NOT INCLUDE BACK SPLASH* | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas RV (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $60.00 | $0.00 | $60.00 |
|  | 226 | KITCHEN STONE COUNTER TOP WITH SINK, CABINETS AND OVER COUNTER CABINETS AS SHOWN - APPROX. 126" X 26" X 36" *DOES NOT INCLUDE BACK SPLASH* | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas RV (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $105.00 | $0.00 | $105.00 |
|  | 227 | (2) COUNTER HEIGHT CHAIRS AND (2) PORTABLE CHAIRS AS SHOWN | **Craig Loving** craigloving@hotmail.com (979) 219-2762 3820 Dunhaven Road Dallas, Texas 75220 | $39.00 | $0.00 | $39.00 |
|  | 228 | (5) BLACK COUNTER HEIGHT STOOLS AND (1) RED COUNTER HEIGHT STOOL | **Jaylyn McDuffie** jamcduffie10@gmail.com (682) 895-0329 536 nightshade dr Arlington, Texas 76018 | $55.00 | $0.00 | $55.00 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 229 | (1) 3-SIDE DOOR DISPLAY AND (1) 3-SIDED WINDOW DISPLAY | **guillermo coleman** <br> gdc7658@yahoo.com <br><br> (214) 770-5150 <br> 900 w 8th st <br> Dallas, Texas 75208 | $50.00 | $0.00 | $50.00 |
|  | 230 | (1) 42" ROUND TABLE WITH (4) UPHOLSTERED ARM CHAIR AS SHOWN | **michael saiedi** <br> gkoovs@aol.com <br><br> Keymiaee Aero-Tech, Inc. <br><br> (405) 235-5010 <br> 1300 N.E. 4th Street <br> Oklahoma City, Oklahoma 73117 | $105.00 | $0.00 | $105.00 |
|  | 231 | CABINET ENSEMBLE WITH STONE TOP AS SHOWN - APPROX. 126" X 25" X 98" *DOES NO INCLUDE THE BACK SPLASH | **Kenneth Minhinnett** <br> Ken@ntrvrepair.com <br><br> North Texas RV <br><br> (940) 482-0186 <br> 11399 US Hwy 380 W <br> Krum, Texas 76459 | $230.00 | $0.00 | $230.00 |
|  | 232 | KITCHEN STONE COUNTER TOP WITH SINK CABINETS, OVER COUNTER CABINETS AND MORE AS SHOWN *DOES NOT INCLUDE THE BACK SPLASH - APPROX. 67"/139" X 25" X 35" | **Kenneth Minhinnett** <br> Ken@ntrvrepair.com <br><br> North Texas RV <br><br> (940) 482-0186 <br> 11399 US Hwy 380 W <br> Krum, Texas 76459 | $230.00 | $0.00 | $230.00 |
|  | 233 | (4) ASSORTED TILE DISPLAYS AS SHOWN | | $0.00 <br> Top Bid: | $0.00 | $0.00 <br> no-bid |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 234 | (3) SHELVING UNITS WITH CONTENTS INCLUDING HANDLES, LATCHES AND MORE WITH (1) WALL DISPLAY AS SHOWN | **michael saiedi** gkoovs@aol.com Keymiaee Aero-Tech, Inc. (405) 235-5010 1300 N.E. 4th Street Oklahoma City, Oklahoma 73117 | $46.28 | $0.00 | $46.28 |
|  | 235 | KITCHEN COUNTERS AS SHOWN *DOES NOT INCLUDE BACKSPLASH* | **Kenneth Minhinnett** Ken@ntrvrepair.com North Texas RV (940) 482-0186 11399 US Hwy 380 W Krum, Texas 76249 | $116.00 | $0.00 | $116.00 |
|  | 236 | ASSORTED EQUIPMENT INCLUDING (2) YEALINK TELEPHONES, (2) STAR TSP100 III PRINTERS, (1) DELL SE27197H 27" MONITOR, (2) LOGI KEYBOARDS AND (2) LOGI MOUSE AND MORE AS SHOWN | **Joe Ondrey** ntxauctions@yahoo.com NTX Auctions (469) 301-8140 1014 Austin Street Sanger, Texas 76266 | $31.00 | $0.00 | $31.00 |
|  | 237 | STONE SAMPLES | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $16.79 | $0.00 | $16.79 |
|  | 238 | KITCHEN CABINET ENSAMBLE IN WAREHOUSE (DAMAGED) | **Annette Drott** annette.drott@gmail.com (832) 546-5334 210 Yowell rd Whitesboro, Texas 76273 | $67.19 | $0.00 | $67.19 |
| **Totals** | | | | **$54,268.23** | **$0.00** | **$54,268.23** |

| | |
|---|---|
| Subtotal: | $54,268.23 |
| Expenses: | $0.00 |
| **Statement Total:** | **$54,268.23** |
| Payments: | $0.00 |
| Balance: | $54,268.23 |